## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

| | | |
|---|---|---|
| In re: FORBES, SCOTT | § | Case No. 2:09-27371 |
| FORBES, GINETTE | § | |
| | § | |
| Debtor(s) | § | |

### TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1.  A petition under Chapter 11 of the United States Bankruptcy Code was filed on July 03, 2009.   The case was converted to one under Chapter 7 on February 17, 2010.  The undersigned trustee was appointed on February 17, 2010.

2.  The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3.  All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554.  An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A.**

4.  The trustee realized the gross receipts of          $          4,237,311.36

| | |
|---|---|
| Funds were disbursed in the following amounts: | |
| Payments made under an interim distribution | 3,690,867.53 |
| Administrative expenses | 370,807.82 |
| Bank service fees | 6,850.08 |
| Other payments to creditors | 0.00 |
| Non-estate funds paid to 3rd Parties | 0.00 |
| Exemptions paid to the debtor | 10,000.00 |
| Other payments to the debtor | 0.00 |
| Leaving a balance on hand of[1]          $ | 158,785.93 |

The remaining funds are available for distribution.

5.  Attached as **Exhibit B**  is a cash receipts and disbursements record for each estate bank account.

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed.  The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category.  The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

**UST Form 101-7-TFR (05/1/2011)**

6.  The deadline for filing  non-governmental claims in this case was 09/28/2010
and the deadline for filing governmental claims was 09/28/2010.  All claims of each class
which will receive a distribution have been examined and any objections to the allowance
of claims have been resolved.  If applicable, a claims analysis, explaining why payment on any
claim is not being made, is attached as **Exhibit C**.

7. The Trustee's proposed distribution is attached as **Exhibit D**.

8. Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is
$149,319.34.  To the extent that additional interest is earned before case closing, the maximum
compensation may increase.

The trustee has received $0.00 as interim compensation and now requests the
sum of $105,484.40, for a total compensation of $105,484.40.[2] In addition, the trustee
received reimbursement for reasonable and necessary expenses in the amount of $0.00
and now requests reimbursement for expenses of $274.55, for total expenses of
$274.55.[2]

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the
foregoing report is true and correct.

Date: _01/02/2014_____        By:/s/Stacey L. Meisel_____
                        Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction
Act exemption 5 C.F.R. §1320.4(a)(2) applies.

---

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph
may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D)

**UST Form 101-7-TFR (05/1/2011)**

Exhibit A

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 1

| | |
|---|---|
| **Case Number:** 2:09-27371 | **Trustee:** (500046)  Stacey L. Meisel |
| **Case Name:** FORBES, SCOTT | **Filed (f) or Converted (c):** 02/17/10 (c) |
| FORBES, GINETTE | **§341(a) Meeting Date:** 03/22/10 |
| **Period Ending:** 01/02/14 | **Claims Bar Date:** 09/28/10 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | REAL PROPERTY<br>22 Pembroke Trail, Upper Saddle River, NJ  (See Footnote) | 3,300,000.00 | 10,000.00 | | 2,850,000.00 | FA |
| 2 | REAL PROPERTY<br>30 Holly Drive, Long Beach, NJ  (See Footnote) | 2,000,000.00 | 0.00 | | 1,225,000.00 | FA |
| 3 | CASH ON HAND | 2,500.00 | 0.00 | | 0.00 | FA |
| 4 | BANK ACCOUNTS<br>Wachovia ending in 1366 | 0.00 | 0.00 | | 0.00 | FA |
| 5 | BANK ACCOUNTS<br>Wachovia ending in 1379 | 0.00 | 0.00 | | 0.00 | FA |
| 6 | BANK ACCOUNTS<br>Morgan Stanley ending in 70931 | 120.29 | 0.00 | | 0.00 | FA |
| 7 | BANK ACCOUNTS<br>Morgan Stanley ending in 0952 | 422.92 | 0.00 | | 0.00 | FA |
| 8 | BANK ACCOUNTS<br>TD Bank ending in 6488 | 0.00 | 0.00 | | 0.00 | FA |
| 9 | BANK ACCOUNTS<br>Paragon Federal Credit Union | 0.00 | 0.00 | | 0.00 | FA |
| 10 | HOUSEHOLD GOODS AND FURNISHINGS<br>Furniture at 22 Pemborke Trail, Upper Saddle River, NJ  (See Footnote) | 107,200.00 | 24,395.00 | | 51,390.00 | FA |
| 11 | HOUSEHOLD GOODS AND FURNISHINGS<br>Furniture at 30 Holly Drive, Long Beach, NJ  (See Footnote) | 37,450.00 | 10,825.00 | | 0.00 | FA |
| 12 | WEARING APPAREL | 20,000.00 | 0.00 | | 0.00 | FA |
| 13 | JEWELRY  (See Footnote) | 35,000.00 | 0.00 | | 0.00 | FA |
| 14 | PENSION PLANS AND PROFIT SHARING<br>Morgan Stanley - Roth IRA | 38.42 | 0.00 | | 0.00 | FA |
| 15 | PENSION PLANS AND PROFIT SHARING<br>Morgan Stanley - IRA | 442.68 | 0.00 | | 0.00 | FA |
| 16 | STOCK AND BUSINESS INTERESTS<br>Forbes Enterprises Corp. - 100% | 0.00 | 0.00 | | 0.00 | FA |

Printed: 01/02/2014 12:47 PM   V.13.13

Exhibit A

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 2:09-27371 | **Trustee:**      (500046)    Stacey L. Meisel |
| **Case Name:**  FORBES, SCOTT | **Filed (f) or Converted (c):**  02/17/10 (c) |
|                 FORBES, GINETTE | **§341(a) Meeting Date:**  03/22/10 |
| **Period Ending:** 01/02/14 | **Claims Bar Date:**  09/28/10 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 17 | STOCK AND BUSINESS INTERESTS<br>   Powder Hill Developers LLC - 100% | 0.00 | 0.00 | | 0.00 | FA |
| 18 | STOCK AND BUSINESS INTERESTS<br>   Forbes Enterprises at Saddle River LLC - 100% | 0.00 | 0.00 | | 0.00 | FA |
| 19 | AUTOMOBILES AND OTHER VEHICLES<br>   2004 Porsche  (See Footnote) | 50,000.00 | 0.00 | | 0.00 | FA |
| 20 | AUTOMOBILES AND OTHER VEHICLES<br>   2003 Cobalt - Boat  (See Footnote) | 25,000.00 | 19,321.13 | | 15,500.00 | FA |
| 21 | Turnover of Chapter 11 Funds  (u) | 38,000.00 | 38,000.00 | | 38,000.00 | FA |
| 22 | HOUSEHOLD GOODS AND FURNISHINGS  (u)<br>   Light Fixtures and Furnishings located at 22<br>Pemborke Trail, Upper Saddler River, NJ  (See<br>Footnote) | 50,000.00 | 50,000.00 | | 50,000.00 | FA |
| 23 | VOID<br>   ASSET DELETED BY DEBTOR AMENDMENT | 0.00 | 0.00 | | 0.00 | FA |
| 24 | Preference - Chase<br>   listed on SOFA and also Amended SOFA with<br>additional amount | 3,814.00 | 0.00 | | 0.00 | FA |
| 25 | VOID<br>   ASSET DELETED BY DEBTOR AMENDMENT | 0.00 | 0.00 | | 0.00 | FA |
| 26 | Preference - NY Urban Real Estate Investments | 6,504.25 | 0.00 | | 0.00 | FA |
| 27 | Preference - Ron Hefferman  (u)<br>   listed on amended SOFA only | 4,000.00 | 0.00 | | 0.00 | FA |
| 28 | VOID<br>   entered in error | 0.00 | 0.00 | | 0.00 | FA |
| 29 | Settlement of liquidated damages  (u)<br>   re funds on deposit in connection with Debtors'<br>unconsummated purchase of boat and other personal<br>property | 3,000.00 | 3,000.00 | | 3,000.00 | FA |
| 30 | Settlement of Exemption Issues, Personal  (u)<br>   Property Issues and Potential Sanctions re Debtor<br>Scott Forbes | 2,500.00 | 2,500.00 | | 2,500.00 | FA |

Exhibit A

# Form 1

Page: 3

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 2:09-27371 | **Trustee:** (500046) Stacey L. Meisel |
| **Case Name:** FORBES, SCOTT | **Filed (f) or Converted (c):** 02/17/10 (c) |
| FORBES, GINETTE | **§341(a) Meeting Date:** 03/22/10 |
| **Period Ending:** 01/02/14 | **Claims Bar Date:** 09/28/10 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 31 | Settlement regarding Motion To Compel Fees  (u)<br>and Cancellation of Deposition Pursuant To<br>Stipulation & Consent Order dated 8/26/2011 in re Adv<br>Proc No, 10-2115 | 1,500.00 | 0.00 | | 1,500.00 | FA |
| Int | INTEREST  (u) | Unknown | N/A | | 421.36 | FA |
| 32 | **Assets    Totals (Excluding unknown values)** | **$5,687,492.56** | **$158,041.13** | | **$4,237,311.36** | **$0.00** |

RE PROP# 1    Trustee Carve-out of $10,000.00 from sale proceeds as per Court Record from Sale Hearing held on
10/22/10 and as per 10/22/10 Sale Order stating: "the Court having set forth its findings on the
record." Asset administered in conjunction with asset numbers 10 and 22. See asset 10 and 22.
Adversary Proceeding No. 10-02115 was filed to determine validity, priority or extent of lien or
other interest in property (see asset number 2).

RE PROP# 2     Adversary Proceeding No. 10-02115 was filed to determine validity, priority or extent of lien or
other interest in property (see asset number 1).

RE PROP# 10    SCHEDULED / APPRAISED
Appraised value for jewelry listed separately in estimated net value for asset number 13. Exemption
claimed by Debtors in the amount of $21,550 for Household Goods and Furnishings applies to asset
number 10 and asset number 11; in its net estate value, asset number 10 shows the reduction of the
total claimed exemption from the appraised value; the exemption is not reflected in the net value of
asset number 11 because it was claimed on the aggregate amount of both asset numbers 10 and 11. See
footnote for asset number 1.

RE PROP# 11    SCHEDULED / APPRAISED
Appraised value for jewelry listed separately in estimated net value for asset number 13. Exemption
claimed by Debtors in the amount of $21,550 for Household Goods and Furnishings applies to asset
number 10 and asset number 11; in its net estate value, asset number 10 shows the reduction of the
total claimed exemption from the appraised value; the exemption is not reflected in the net value of
asset number 11 because it was claimed on the aggregate amount of both asset numbers 10 and 11.

RE PROP# 13    SCHEDULED / APPRAISED
RE PROP# 19    Sold in Chapter 11
RE PROP# 20    SCHEDULED / APPRAISED
RE PROP# 22    See footnote for asset number 1.

**Major Activities Affecting Case Closing:**

Exhibit A

Page:  4

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 2:09-27371 | **Trustee:** (500046) Stacey L. Meisel |
| **Case Name:** FORBES, SCOTT | **Filed (f) or Converted (c):** 02/17/10 (c) |
| FORBES, GINETTE | **§341(a) Meeting Date:** 03/22/10 |
| **Period Ending:** 01/02/14 | **Claims Bar Date:** 09/28/10 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property) <br><br> Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

**Initial Projected Date Of Final Report (TFR):**   December 31, 2013      **Current Projected Date Of Final Report (TFR):**   October 31, 2013  (Actual)

Exhibit B

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 2:09-27371 | **Trustee:** Stacey L. Meisel (500046) |
| **Case Name:** FORBES, SCOTT | **Bank Name:** The Bank of New York Mellon |
| FORBES, GINETTE | **Account:** 9200-*****22-65 - Checking Account |
| **Taxpayer ID #:** **-***1279 | **Blanket Bond:** $66,440,697.00  (per case limit) |
| **Period Ending:** 01/02/14 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/10/10 | {21} | Norris, McLaughlin & Marcus | turnover of Chapter 11 funds re sale of Scott Forbes' Porsche | 1229-000 | 38,000.00 | | 38,000.00 |
| 05/19/10 | | To Account #9200******2266 | to pay First American Title Insurance Company invoices | 9999-000 | | 850.00 | 37,150.00 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.0600% | 1270-000 | 1.17 | | 37,151.17 |
| 06/02/10 | | To Account #9200******2266 | to pay First American Title Insurance re title searches | 9999-000 | | 900.00 | 36,251.17 |
| 06/02/10 | | To Account #9200******2266 | to pay for Long Beach police report | 9999-000 | | 4.44 | 36,246.73 |
| 06/28/10 | {1} | GLOBAL CONSULTANTS, LLC | 10% Deposit on sale of 22 Pembroke Trail, Upper Saddle River, NJ | 1110-000 | 265,000.00 | | 301,246.73 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 5.31 | | 301,252.04 |
| 07/29/10 | | To Account #9200******2266 | to pay Veritext for deposition of Doug Rotella | 9999-000 | | 447.25 | 300,804.79 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 38.37 | | 300,843.16 |
| 08/30/10 | {10} | LAW OFFICES OF DIANA BOGOMOLNIK PC | WIRE TRANSFER re deposit on purchase of personalty by Sup'runova | 1129-000 | 5,000.00 | | 305,843.16 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 38.38 | | 305,881.54 |
| 09/09/10 | | To Account #9200******2266 | to pay allowances to Trustee's appraiser | 9999-000 | | 3,500.00 | 302,381.54 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 7.47 | | 302,389.01 |
| 10/21/10 | {1} | Laury Banboukian | 2nd bidder's deposit (1 of 3) on purchase of 22 Pembroke Trail, Upper Saddle River, NJ; returnable within 10 days | 1110-000 | 270,000.00 | | 572,389.01 |
| 10/21/10 | {1} | Laury Banboukian | 2nd bidder's deposit (3 of 3) on purchase of 22 Pembroke Trail, Upper Saddle River, NJ; returnable within 10 days | 1110-000 | 5,000.00 | | 577,389.01 |
| 10/21/10 | {1} | Laury Banboukian | 2nd bidder's deposit (2 of 3) on purchase of 22 Pembroke Trail, Upper Saddle River, NJ; returnable within 10 days | 1110-000 | 5,000.00 | | 582,389.01 |
| 10/27/10 | | Bank of America | proceeds from sale of real property located at 22 Pembroke Trail, Upper Saddle River, NJ | | 921,799.09 | | 1,504,188.10 |
| | {1} | | Contract Sales Price        2,850,000.00 | 1110-000 | | | 1,504,188.10 |
| | {10} | | Personal Property -            51,390.00<br>Furnishings | 1129-000 | | | 1,504,188.10 |
| | {22} | | Personal Property -            50,000.00<br>window treatment and<br>lighting fixtures | 1229-000 | | | 1,504,188.10 |
| | {1} | | Excess Deposit              -265,000.00 | 1110-000 | | | 1,504,188.10 |
| | | Central Mortgage Company | payoff of first mortgage    -1,755,692.51<br>to Central Mortgage | 4110-000 | | | 1,504,188.10 |

Subtotals :     $1,509,889.79     $5,701.69

{} Asset reference(s)                                                                 Printed: 01/02/2014 12:47 PM     V.13.13

Exhibit B

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 2:09-27371 | **Trustee:** Stacey L. Meisel (500046) |
| **Case Name:** FORBES, SCOTT | **Bank Name:** The Bank of New York Mellon |
| FORBES, GINETTE | **Account:** 9200-******22-65 - Checking Account |
| **Taxpayer ID #:** **-***1279 | **Blanket Bond:** $66,440,697.00 (per case limit) |
| **Period Ending:** 01/02/14 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Company | | | | |
| | {10} | | Excess deposit re           -5,000.00<br>personal property | 1129-000 | | | 1,504,188.10 |
| | | | City/town taxes:            -3,858.40<br>10/1/2010 - 10/27/2010 | 2820-000 | | | 1,504,188.10 |
| | {10} | | missing bed frame            -40.00<br>escrow | 1129-000 | | | 1,504,188.10 |
| 10/27/10 | | To Account #9200******2266 | to pay Realtor re sale of Upper Saddle River<br>property | 9999-000 | | 142,500.00 | 1,361,688.10 |
| 10/28/10 | | To Account #9200******2266 | refund of 2nd bidder's deposit on purchase of<br>real property located at 22 Pembroke Trail,<br>Upper Saddle River, NJ | 9999-000 | | 280,000.00 | 1,081,688.10 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 17.84 | | 1,081,705.94 |
| 11/04/10 | | To Account #9200******2267 | escrow of sale proceeds amount pending<br>resolution of mortgage payoffs re sale of r/e at<br>22 Pembroke Trail, Upper Saddle River, NJ | 9999-000 | | 810,409.09 | 271,296.85 |
| 11/04/10 | | To Account #9200******2268 | escrow of sale proceeds amount pending<br>resolution of possible furnishings exemption(s)<br>re sale of r/e at 22 Pembroke Trail, Upper<br>Saddle River, NJ | 9999-000 | | 51,390.00 | 219,906.85 |
| 11/10/10 | | To Account #9200******2267 | funds for mortgage payoff reserves from<br>Purchaser's excess deposits on purchase of<br>real property ($265,000.00) & personal<br>property ($5,000.00), less realtor commissions<br>($142,500.00) | 9999-000 | | 127,500.00 | 92,406.85 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 10.77 | | 92,417.62 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 2.35 | | 92,419.97 |
| 01/18/11 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 1.29 | | 92,421.26 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 1.06 | | 92,422.32 |
| 02/03/11 | | To Account #9200******2266 | to pay Matthijssen, Inc. re pc imaging | 9999-000 | | 264.29 | 92,158.03 |
| 02/23/11 | | To Account #9200******2266 | to pay estate portion of Trustee's blanket bond | 9999-000 | | 1,031.10 | 91,126.93 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 2.11 | | 91,129.04 |
| 03/03/11 | | To Account #9200******2266 | to pay Mathijssen, Inc. re additional copy of<br>hard drive | 9999-000 | | 288.90 | 90,840.14 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 2.31 | | 90,842.45 |
| 04/11/11 | | To Account #9200******2266 | to pay First American Title Insurance Company | 9999-000 | | 125.00 | 90,717.45 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 2.23 | | 90,719.68 |
| 05/19/11 | | From Account #9200******2266 | return to 65 account | 9999-000 | 64.75 | | 90,784.43 |

Subtotals : $104.71    $1,413,508.38

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

Page: 3

| | |
|---|---|
| **Case Number:** 2:09-27371 | **Trustee:** Stacey L. Meisel (500046) |
| **Case Name:** FORBES, SCOTT | **Bank Name:** The Bank of New York Mellon |
| FORBES, GINETTE | **Account:** 9200-******22-65 - Checking Account |
| **Taxpayer ID #:** **-***1279 | **Blanket Bond:** $66,440,697.00  (per case limit) |
| **Period Ending:** 01/02/14 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 2.31 | | 90,786.74 |
| 06/02/11 | | To Account #9200******2266 | to pay estate's portion of transcription fees re deposition of Ginette Forbes | 9999-000 | | 486.43 | 90,300.31 |
| 06/22/11 | | To Account #9200******2266 | to pay Veritext Corp for deposition of Scott Forbes on 6/9/11 | 9999-000 | | 410.08 | 89,890.23 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.74 | | 89,890.97 |
| 07/06/11 | | To Account #9200******2266 | to pay Veritext for deposition of Scott Forbes on 6/22/11 | 9999-000 | | 578.58 | 89,312.39 |
| 07/18/11 | | To Account #9200******2266 | to pay estate's underfunding of blanket bond premium payment on 2/23/11 | 9999-000 | | 1.06 | 89,311.33 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.75 | | 89,312.08 |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 171.52 | 89,140.56 |
| 08/25/11 | {31} | Real Estate Mortgage Network, Inc. | expense settlement pursuant to sitpulation and consent order | 1249-000 | 1,500.00 | | 90,640.56 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.75 | | 90,641.31 |
| 08/31/11 | | To Account #9200******2266 | to pay Veritext & Becker Meisel pursuant to 8/26/11 Stipulation and Consent Order | 9999-000 | | 1,500.00 | 89,141.31 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 208.15 | 88,933.16 |
| 09/19/11 | | To Account #9200******2266 | to pay reporter's attendance fee | 9999-000 | | 347.50 | 88,585.66 |
| 09/26/11 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -6.12 | 88,591.78 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.72 | | 88,592.50 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 182.58 | 88,409.92 |
| 10/17/11 | | From Account #9200******2269 | release to Estate of deferred portion of secured claim held by NY Urban Real Estate Investments, Inc., against Upper Saddler River Property pursuant to 9/21/2011 Stipulation & Consent Order | 9999-000 | 73,221.39 | | 161,631.31 |
| 10/26/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.02 | | 161,631.33 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.03 | | 161,632.36 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 235.79 | 161,396.57 |
| 11/07/11 | {29} | Nowell Amoroso Klein Bierman | liquidated damages | 1229-000 | 3,000.00 | | 164,396.57 |
| 11/21/11 | | To Account #9200******2266 | partial payment of interim allowance to Trustee's attorneys | 9999-000 | | 86,378.85 | 78,017.72 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.12 | | 78,018.84 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 310.96 | 77,707.88 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.65 | | 77,708.53 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 159.67 | 77,548.86 |

Subtotals :    $77,729.48    $90,965.05

{} Asset reference(s)

Printed: 01/02/2014 12:47 PM    V.13.13

Exhibit B

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

**Case Number:** 2:09-27371  
**Case Name:** FORBES, SCOTT  
                       FORBES, GINETTE  
**Taxpayer ID #:** **-***1279  
**Period Ending:** 01/02/14

**Trustee:** Stacey L. Meisel (500046)  
**Bank Name:** The Bank of New York Mellon  
**Account:** 9200-******22-65 - Checking Account  
**Blanket Bond:** $66,440,697.00  (per case limit)  
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.65 | | 77,549.51 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 169.53 | 77,379.98 |
| 02/08/12 | 1001 | First American General Land Division | payment for supplemental present owners' search regarding 30 Holly Drive, Long Beach Twp., NJ | 2990-000 | | 145.00 | 77,234.98 |
| 02/23/12 | 1002 | Becker Meisel LLC | partial payment of Court-awarded interim fees to Trustee's attorneys pursuant to Order Granting 1st Interim Fee Application entered on 11/15/2011 | 3110-000 | | 25,000.00 | 52,234.98 |
| 02/29/12 | 1003 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/01/2012 FOR CASE #09-27371, Chapter 7 Blanket Bond New Jersey - Newark Vicinage | 2300-000 | | 113.18 | 52,121.80 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 149.78 | 51,972.02 |
| 03/26/12 | 1004 | Lobosco Insurance Group, L.L.C. | payment for general liability insurance coverage re 30 Holly Drive, Beach Haven, NJ; Policy No. NPP8043388; 3/22/2012 - 3/22/2013 | 2420-000 | | 837.50 | 51,134.52 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 106.55 | 51,027.97 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 101.36 | 50,926.61 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 114.80 | 50,811.81 |
| 06/18/12 | {20} | Michael Kiszka | payment in full for 2003 Cobalt Boat | 1129-000 | 15,500.00 | | 66,311.81 |
| 06/21/12 | 1005 | Bank of America | payment in satisfaction of lien on proceeds from sale of 2003 Cobalt per Sale Order entered on 6/20/2012; acct no. 59101000162921 | 4210-000 | | 6,375.37 | 59,936.44 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 110.80 | 59,825.64 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 130.76 | 59,694.88 |
| 08/13/12 | {2} | Salvatore A. Bataglia and Deirdre Battaglia | initial deposit for purchase of real property located at 30 Holly Drive, Long Beach Twp, NJ | 1110-000 | 5,000.00 | | 64,694.88 |
| 08/15/12 | | To Account #9200******2270 | transfer of bidder's initial deposit re potential purchase of Long Beach property | 9999-000 | | 5,000.00 | 59,694.88 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 126.40 | 59,568.48 |
| 09/10/12 | {2} | Salvatore A. Bataglia and Deirdre Battaglia | additional deposit for purchase of real property located at 30 Holly Drive, Long Beach Twp, NJ | 1110-000 | 115,000.00 | | 174,568.48 |
| 09/10/12 | | To Account #9200******2270 | transfer of funds re second installment of good faith deposit on potential purchase of Long Beach property | 9999-000 | | 115,000.00 | 59,568.48 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 121.78 | 59,446.70 |

Subtotals :            $135,500.65     $153,602.81

{} Asset reference(s)

Exhibit B

# **Form 2**

Page: 5

## **Cash Receipts And Disbursements Record**

| | |
|---|---|
| Case Number: | 2:09-27371 |
| Case Name: | FORBES, SCOTT |
| | FORBES, GINETTE |
| Taxpayer ID #: | **-***1279 |
| Period Ending: | 01/02/14 |

| | |
|---|---|
| Trustee: | Stacey L. Meisel (500046) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******22-65 - Checking Account |
| Blanket Bond: | $66,440,697.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 133.99 | 59,312.71 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 121.54 | 59,191.17 |
| 12/20/12 | | RABOBANK MIGRATION<br>TRANSFER OUT | TRANSFER TO 0001050004688<br>20121220 | 9999-000 | | 59,191.17 | 0.00 |

|  | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 1,723,224.63 | 1,723,224.63 | **$0.00** |
| Less: Bank Transfers | 73,286.14 | 1,688,103.74 | |
| **Subtotal** | 1,649,938.49 | 35,120.89 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$1,649,938.49** | **$35,120.89** | |

{} Asset reference(s)

Exhibit B

# Form 2

Page: 6

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 2:09-27371 | **Trustee:** Stacey L. Meisel (500046) |
| **Case Name:** FORBES, SCOTT | **Bank Name:** The Bank of New York Mellon |
| FORBES, GINETTE | **Account:** 9200-******22-66 - Checking Account |
| **Taxpayer ID #:** **-***1279 | **Blanket Bond:** $66,440,697.00  (per case limit) |
| **Period Ending:** 01/02/14 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/19/10 | | From Account #9200******2265 | to pay First American Title Insurance Company invoices | 9999-000 | 850.00 | | 850.00 |
| 05/19/10 | 101 | First American Title Insurance Company | representing payment for the present owners' search conducted on the property located at 22 Denison Drive, Saddle River, NJ; File Number: 2010N-3400 | 2990-000 | | 425.00 | 425.00 |
| 05/19/10 | 102 | First American Title Insurance Company | representing payment for the present owners' search conducted on the property located at 20 Denison Drive, Saddle River, NJ; File No. 2010N-3400A | 2990-000 | | 425.00 | 0.00 |
| 06/02/10 | | From Account #9200******2265 | to pay First American Title Insurance re title searches | 9999-000 | 900.00 | | 900.00 |
| 06/02/10 | | From Account #9200******2265 | to pay for Long Beach police report | 9999-000 | 4.44 | | 904.44 |
| 06/02/10 | 103 | First American Title Insurance Company | payment for present owners' search conducted on 30 Holly Drive, Long Beach Township, New Jersey | 2990-000 | | 450.00 | 454.44 |
| 06/02/10 | 104 | First American Title Insurance Company | payment for present owners' search conducted on 22 Pembroke Trail, Upper Saddle River, New Jersey | 2990-000 | | 450.00 | 4.44 |
| 06/02/10 | 105 | Long Beach Township Police Department | payment for police report dated 7/29/2009 | 2990-000 | | 4.44 | 0.00 |
| 07/29/10 | | From Account #9200******2265 | to pay Veritext for deposition of Doug Rotella | 9999-000 | 447.25 | | 447.25 |
| 07/29/10 | 106 | Veritext New Jersey Reporting Company | payment for deposition of Doug Rotella; Job No. 265661 on 7/1/10; Invoice No. NJ245522 | 2990-000 | | 447.25 | 0.00 |
| 09/10/10 | | From Account #9200******2265 | to pay allowances to Trustee's appraiser | 9999-000 | 3,500.00 | | 3,500.00 |
| 09/10/10 | 107 | A. ATKINS APPRAISAL CORP. | payment of fees to the appraiser for the Chapter 7 Trustee pursuant to the Order Granting Allowances entered on 8/24/10 | 3711-000 | | 3,500.00 | 0.00 |
| 10/27/10 | | From Account #9200******2265 | to pay Realtor re sale of Upper Saddle River property | 9999-000 | 142,500.00 | | 142,500.00 |
| 10/27/10 | 108 | RE/MAX Real Estate Associates | payment of commission to Realtor for the Chapter 7 Trustee re sale of 22 Pembroke Trail, Upper Saddle River, NJ as per the 6/30/2010 Retention Order and the 10/22/2010 Sale Order | 3510-000 | | 142,500.00 | 0.00 |
| 10/28/10 | | From Account #9200******2265 | refund of 2nd bidder's deposit on purchase of real property located at 22 Pembroke Trail, Upper Saddle River, NJ | 9999-000 | 280,000.00 | | 280,000.00 |
| 10/28/10 | 109 {1} | Laury Banboukian | refund of 2nd bidder's deposit on purchase of | 1110-000 | -280,000.00 | | 0.00 |
| | | | Subtotals : | | $148,201.69 | $148,201.69 | |

{} Asset reference(s)

Exhibit B

# Form 2

Page: 7

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 2:09-27371 | **Trustee:** Stacey L. Meisel (500046) |
| **Case Name:** FORBES, SCOTT | **Bank Name:** The Bank of New York Mellon |
| FORBES, GINETTE | **Account:** 9200-******22-66 - Checking Account |
| **Taxpayer ID #:** **-***1279 | **Blanket Bond:** $66,440,697.00  (per case limit) |
| **Period Ending:** 01/02/14 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | real property located at 22 Pembroke Trail, Upper Saddle River, NJ | | | | |
| 02/03/11 | | From Account #9200******2265 | to pay Matthijssen, Inc. re pc imaging | 9999-000 | 264.29 | | 264.29 |
| 02/03/11 | 110 | Matthijssen, Inc. | pyament of invoice numbers 144446 and 64155A re creation of "ghost" image of Debtors' personal computer hard drive | 2990-000 | | 264.29 | 0.00 |
| 02/23/11 | | From Account #9200******2265 | to pay estate portion of Trustee's blanket bond | 9999-000 | 1,031.10 | | 1,031.10 |
| 02/23/11 | 111 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/01/2011 FOR CASE #09-27371, Estate portion of Ch. 7 blanket bond; Bond # 016026384 | 2300-000 | | 1,031.07 | 0.03 |
| 03/03/11 | | From Account #9200******2265 | to pay Mathijssen, Inc. re additional copy of hard drive | 9999-000 | 288.90 | | 288.93 |
| 03/03/11 | 112 | Matthijssen, Inc. | payment of invoice numbers 110137 and 65084A re labor and parts re copy of Debtors' hard drive | 2990-000 | | 224.18 | 64.75 |
| 04/11/11 | | From Account #9200******2265 | to pay First American Title Insurance Company | 9999-000 | 125.00 | | 189.75 |
| 04/11/11 | 113 | First American Title Insurance Company | payment of supplemental invoice regarding present owner's search; 30 Holly Drive, Long Beach, NJ; File No. 2010N-3422 | 2990-000 | | 125.00 | 64.75 |
| 05/19/11 | | To Account #9200******2265 | return to 65 account | 9999-000 | | 64.75 | 0.00 |
| 06/02/11 | | From Account #9200******2265 | to pay estate's portion of transcription fees re depostion of Ginette Forbes | 9999-000 | 486.43 | | 486.43 |
| 06/02/11 | 114 | Veritext Corp. | 50% payment of invoice #NJ315758 re 4/14/11 deposition of Ginette Forbes | 2990-000 | | 486.43 | 0.00 |
| 06/22/11 | | From Account #9200******2265 | to pay Veritext Corp for deposition of Scott Forbes on 6/9/11 | 9999-000 | 410.08 | | 410.08 |
| 06/22/11 | 115 | Veritext Corp. | 50% payment of invoice #NJ329427 re 6/9/11 deposition of Scott Forbes | 2990-000 | | 410.08 | 0.00 |
| 07/06/11 | | From Account #9200******2265 | to pay Veritext for deposition of Scott Forbes on 6/22/11 | 9999-000 | 578.58 | | 578.58 |
| 07/06/11 | 116 | Veritext Corp. | 50% payment of invoice #NJ332833 re 6/22/11 deposition of Scott Forbes | 2990-000 | | 578.58 | 0.00 |
| 07/18/11 | | From Account #9200******2265 | to pay estate's underfunding of blanket bond premium payment on 2/23/11 | 9999-000 | 1.06 | | 1.06 |
| 07/18/11 | 117 | Stacey L. Meisel, Chapter 7 Trustee for Frank J. Rubino | refund of blanket bond premium overpayment re Trustee blanket bond for 1/1/2011 through 1/1/2012 | 2300-000 | | 1.06 | 0.00 |
| 08/31/11 | | From Account #9200******2265 | to pay Veritext & Becker Meisel pursuant to | 9999-000 | 1,500.00 | | 1,500.00 |
| | | | Subtotals : | | $4,685.44 | $3,185.44 | |

{} Asset reference(s)

Printed: 01/02/2014 12:47 PM    V.13.13

Exhibit B

# Form 2

Page: 8

## Cash Receipts And Disbursements Record

| Case Number: | 2:09-27371 | Trustee: | Stacey L. Meisel (500046) |
|---|---|---|---|
| Case Name: | FORBES, SCOTT | Bank Name: | The Bank of New York Mellon |
| | FORBES, GINETTE | Account: | 9200-******22-66 - Checking Account |
| Taxpayer ID #: | **-***1279 | Blanket Bond: | $66,440,697.00  (per case limit) |
| Period Ending: | 01/02/14 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 8/26/11 Stipulation and Consent Order | | | | |
| 08/31/11 | 118 | Veritext Corp. | payment of invoice #NJ338192 pursuant to Stipulation and Consent Order entered on 8/26/2011 in re adv proc no 10-2115 | 2990-000 | | 150.00 | 1,350.00 |
| 08/31/11 | 119 | Becker Meisel LLC | payment of attorneys fees pursuant to Stipulation and Consent Order entered on 8/26/2011 in re adv proc no 10-2115 | 3110-000 | | 1,350.00 | 0.00 |
| 09/19/11 | | From Account #9200******2265 | to pay reporter's attendance fee | 9999-000 | 347.50 | | 347.50 |
| 09/19/11 | 120 | Rosenberg & Associates, Inc. | reporter attendance fee; invoice no. 191292; job no. 01-209664; job date 8/3/11; Meisel vs. Real Estate Mortgage Network | 2990-000 | | 347.50 | 0.00 |
| 11/21/11 | | From Account #9200******2265 | partial payment of interim allowance to Trustee's attorneys | 9999-000 | 86,378.85 | | 86,378.85 |
| 11/21/11 | 121 | Becker Meisel LLC | partial payment of Court-awarded interim fees to Trustee's attorneys pursuant to Order Granting 1st Interim Fee Application entered on 11/15/2011 | 3110-000 | | 80,000.00 | 6,378.85 |
| 11/21/11 | 122 | Becker Meisel LLC | reimbursement of expenses to Trustee's attorneys pursuant to Order Granting 1st Interim Fee Application entered on 11/15/2011 | 3120-000 | | 6,378.85 | 0.00 |

|  |  |  |
|---|---|---|
| **ACCOUNT TOTALS** | 239,613.48 | 239,613.48 | $0.00 |
| Less: Bank Transfers | 519,613.48 | 64.75 | |
| **Subtotal** | -280,000.00 | 239,548.73 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$-280,000.00** | **$239,548.73** | |

Exhibit B

# Form 2

Page: 9

## Cash Receipts And Disbursements Record

**Case Number:** 2:09-27371  
**Case Name:** FORBES, SCOTT  
FORBES, GINETTE  

**Taxpayer ID #:** **-***1279  
**Period Ending:** 01/02/14  

**Trustee:** Stacey L. Meisel (500046)  
**Bank Name:** The Bank of New York Mellon  
**Account:** 9200-******22-67 - DDA Escrow re 2nd Mrtg  
**Blanket Bond:** $66,440,697.00  (per case limit)  
**Separate Bond:** N/A  

| 1<br><br>Trans.<br>Date | 2<br><br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/04/10 | | From Account #9200******2265 | escrow of sale proceeds amount pending resolution of mortgage payoffs re sale of r/e at 22 Pembroke Trail, Upper Saddle River, NJ | 9999-000 | 810,409.09 | | 810,409.09 |
| 11/10/10 | | From Account #9200******2265 | funds for mortgage payoff reserves from Purchaser's excess deposits on purchase of real property ($265,000.00) & personal property ($5,000.00), less realtor commissions ($142,500.00) | 9999-000 | 127,500.00 | | 937,909.09 |
| 11/10/10 | | To Account #9200******2269 | funds remaining for third mortgage payoff escrow after escrow of $836,392.56 reserve for second mortgage payoff | 9999-000 | | 101,516.53 | 836,392.56 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | 29.57 | | 836,422.13 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | 35.49 | | 836,457.62 |
| 01/18/11 | Int | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | 19.47 | | 836,477.09 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | 16.02 | | 836,493.11 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | 32.07 | | 836,525.18 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | 35.50 | | 836,560.68 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | 34.37 | | 836,595.05 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | 35.50 | | 836,630.55 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 6.85 | | 836,637.40 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 7.09 | | 836,644.49 |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,604.51 | 835,039.98 |
| 08/05/11 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -1,604.51 | 836,644.49 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0000% | 1270-000 | 1.59 | | 836,646.08 |
| 10/17/11 | | To Account #9200******2269 | to pay NY Urban secured claim against Upper Saddle River property pursuant to 9/21/2011 Stipulation and Consent Order | 9999-000 | | 271,646.08 | 565,000.00 |
| 10/17/11 | 1001 | Real Estate Mortgage Newtork, Inc. | payment in full of reduced and allowed secured claim against Upper Saddle River Property pursuant to Stipulation and Consent Order entered on 9/21/2011<br>Voided on 10/19/11 | 4110-000 | | 565,000.00 | 0.00 |
| 10/19/11 | 1001 | Real Estate Mortgage Newtork, Inc. | payment in full of reduced and allowed secured claim against Upper Saddle River Property pursuant to Stipulation and Consent Order entered on 9/21/2011<br>Voided: check issued on 10/17/11 | 4110-000 | | -565,000.00 | 565,000.00 |
| 10/19/11 | 1002 | Real Estate Mortgage Network, Inc. | payment in full of reduced and allowed secured | 4110-000 | | 565,000.00 | 0.00 |
| | | | Subtotals : | | $938,162.61 | $938,162.61 | |

{} Asset reference(s)

Printed: 01/02/2014 12:47 PM    V.13.13

Exhibit B

**Form 2**

**Cash Receipts And Disbursements Record**

Page: 10

| | | | |
|---|---|---|---|
| Case Number: | 2:09-27371 | Trustee: | Stacey L. Meisel (500046) |
| Case Name: | FORBES, SCOTT | Bank Name: | The Bank of New York Mellon |
| | FORBES, GINETTE | Account: | 9200-******22-67 - DDA Escrow re 2nd Mrtg |
| Taxpayer ID #: | **-***1279 | Blanket Bond: | $66,440,697.00  (per case limit) |
| Period Ending: | 01/02/14 | Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | claim against Upper Saddle River Property pursuant to Stipulation and Consent Order entered on 9/21/2011 | | | | |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | **938,162.61** | **938,162.61** | **$0.00** |
| Less: Bank Transfers | 937,909.09 | 373,162.61 | |
| **Subtotal** | **253.52** | **565,000.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$253.52** | **$565,000.00** | |

Exhibit B

# Form 2

Page: 11

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 2:09-27371 |
| **Case Name:** | FORBES, SCOTT |
| | FORBES, GINETTE |
| **Taxpayer ID #:** | **-***1279 |
| **Period Ending:** | 01/02/14 |

| | |
|---|---|
| **Trustee:** | Stacey L. Meisel (500046) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******22-68 - DDA Escrow re Furnishings |
| **Blanket Bond:** | $66,440,697.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/04/10 | | From Account #9200******2265 | escrow of sale proceeds amount pending resolution of possible furnishings exemption(s) re sale of r/e at 22 Pembroke Trail, Upper Saddle River, NJ | 9999-000 | 51,390.00 | | 51,390.00 |
| 11/11/10 | {10} | Global Consultants LLC | payment due on holdback for sale of household furnishings for missing bed frame | 1129-000 | 40.00 | | 51,430.00 |
| 11/11/10 | | To Account #9200******2269 | represents funds from proceeds in excess of liquidation value of furnishings at 22 Pembroke Trail, Upper Saddle River, NJ; for reserve in 3rd mortgage payoff escrow account | 9999-000 | | 40.00 | 51,390.00 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 1.09 | | 51,391.09 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 1.30 | | 51,392.39 |
| 01/18/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.71 | | 51,393.10 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.59 | | 51,393.69 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 1.17 | | 51,394.86 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 1.30 | | 51,396.16 |
| 04/25/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 1.01 | | 51,397.17 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.25 | | 51,397.42 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 1.30 | | 51,398.72 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.42 | | 51,399.14 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.43 | | 51,399.57 |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 98.57 | 51,301.00 |
| 08/05/11 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -98.57 | 51,399.57 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0000% | 1270-000 | 0.09 | | 51,399.66 |
| 02/29/12 | 1001 | INTERNATIONAL SURETIES, LTD | VOID Voided on 02/29/12 | 2300-000 | | 113.18 | 51,286.48 |
| 02/29/12 | 1001 | INTERNATIONAL SURETIES, LTD | VOID Voided: check issued on 02/29/12 | 2300-000 | | -113.18 | 51,399.66 |
| 12/20/12 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 0001050004688 20121220 | 9999-000 | | 51,399.66 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 51,439.66 | 51,439.66 | $0.00 |
| Less: Bank Transfers | 51,390.00 | 51,439.66 | |
| **Subtotal** | 49.66 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $49.66 | $0.00 | |

Exhibit B

# Form 2

Page: 12

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 2:09-27371 |
| **Case Name:** | FORBES, SCOTT |
| | FORBES, GINETTE |
| **Taxpayer ID #:** | **-***1279 |
| **Period Ending:** | 01/02/14 |

| | |
|---|---|
| **Trustee:** | Stacey L. Meisel (500046) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******22-69 - DDA Escrow re 3rd Mrtg |
| **Blanket Bond:** | $66,440,697.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/10/10 | | From Account #9200******2267 | funds remaining for third mortgage payoff escrow after escrow of $836,392.56 reserve for second mortgage payoff | 9999-000 | 101,516.53 | | 101,516.53 |
| 11/11/10 | | From Account #9200******2268 | represents funds from proceeds in excess of liquidation value of furnishings at 22 Pembroke Trail, Upper Saddle River, NJ; for reserve in 3rd mortgage payoff escrow account | 9999-000 | 40.00 | | 101,556.53 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 1.75 | | 101,558.28 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 2.58 | | 101,560.86 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 2.58 | | 101,563.44 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 2.33 | | 101,565.77 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 2.58 | | 101,568.35 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 2.50 | | 101,570.85 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 2.58 | | 101,573.43 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.83 | | 101,574.26 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.86 | | 101,575.12 |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 194.80 | 101,380.32 |
| 08/05/11 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -194.80 | 101,575.12 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0000% | 1270-000 | 0.19 | | 101,575.31 |
| 10/17/11 | | From Account #9200******2267 | to pay NY Urban secured claim against Upper Saddle River property pursuant to 9/21/2011 Stipulation and Consent Order | 9999-000 | 271,646.08 | | 373,221.39 |
| 10/17/11 | | To Account #9200******2265 | release to Estate of deferred portion of secured claim held by NY Urban Real Estate Investments, Inc., against Upper Saddler River Property pursuant to 9/21/2011 Stipulation & Consent Order | 9999-000 | | 73,221.39 | 300,000.00 |
| 10/17/11 | 1001 | New York Urban Real Estate Investments, Inc. | payment regarding secured claim against Upper Saddle River Property pursuant to Stipulation and Consent Order entered on 9/21/2011 | 4110-000 | | 300,000.00 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 373,221.39 | 373,221.39 | $0.00 |
| Less: Bank Transfers | 373,202.61 | 73,221.39 | |
| **Subtotal** | 18.78 | 300,000.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $18.78 | $300,000.00 | |

| | |
|---|---|
| {} Asset reference(s) | Printed: 01/02/2014 12:47 PM    V.13.13 |

Exhibit B

# Form 2
## Cash Receipts And Disbursements Record

Page: 13

| Case Number: | 2:09-27371 | | Trustee: | Stacey L. Meisel (500046) |
|---|---|---|---|---|
| Case Name: | FORBES, SCOTT | | Bank Name: | The Bank of New York Mellon |
| | FORBES, GINETTE | | Account: | 9200-******22-70 - Checking Account |
| Taxpayer ID #: | **-***1279 | | Blanket Bond: | $66,440,697.00  (per case limit) |
| Period Ending: | 01/02/14 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/15/12 | | From Account #9200******2265 | transfer of bidder's initial deposit re potential<br>purchase of Long Beach property | 9999-000 | 5,000.00 | | 5,000.00 |
| 09/10/12 | | From Account #9200******2265 | transfer of funds re second installment of good<br>faith deposit on potential purchase of Long<br>Beach property | 9999-000 | 115,000.00 | | 120,000.00 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 237.70 | 119,762.30 |
| 12/20/12 | | RABOBANK MIGRATION<br>TRANSFER OUT | TRANSFER TO 0001050004688<br>20121220 | 9999-000 | | 119,762.30 | 0.00 |

|  |  |  |
|---|---|---|
| **ACCOUNT TOTALS** | 120,000.00 | 120,000.00 | $0.00 |
| Less: Bank Transfers | 120,000.00 | 119,762.30 | |
| **Subtotal** | 0.00 | 237.70 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$237.70** | |

Exhibit B

# Form 2

Page: 14

## Cash Receipts And Disbursements Record

**Case Number:** 2:09-27371
**Case Name:** FORBES, SCOTT
FORBES, GINETTE
**Taxpayer ID #:** **-***1279
**Period Ending:** 01/02/14

**Trustee:** Stacey L. Meisel (500046)
**Bank Name:** Rabobank, N.A.
**Account:** ****545466 - Checking Account
**Blanket Bond:** $66,440,697.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/21/12 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 59,191.17 | | 59,191.17 |
| 01/23/13 | {30} | Scott Forbes (TD Bank official check) | settlement of exemptions, personal property, sanction issue | 1249-000 | 2,500.00 | | 61,691.17 |
| 02/01/13 | | Salvatore Anthony Battaglia | purchase of real property located at 30 Holly Drive, Long Beach, NJ pursuant to Sale Order entered on 1/22/2013 | | 1,079,176.06 | | 1,140,867.23 |
| | {2} | | contract sales price          1,225,000.00 | 1110-000 | | | 1,140,867.23 |
| | | | water credit $361.32, city          -823.94<br>taxes -$1,120.52, sewer<br>-$64.74 = $823.84<br>T-code  2500-000 | 2500-000 | | | 1,140,867.23 |
| | {2} | | excess deposit          -120,000.00 | 1110-000 | | | 1,140,867.23 |
| | {2} | | deduction off top of sale          -25,000.00<br>proceeds earmarked for<br>partial satisfaction of NY<br>Urban Real Estate<br>Investments, Inc.'s<br>secured claim pursuant<br>to Sale Order | 1110-000 | | | 1,140,867.23 |
| 02/01/13 | {2} | Salvatore Anthony Battaglia | buyer's portion of sale proceeds re real property located at 30 Holly Drive, Long Beach, NJ, which is earmarked for partial satisfaction of NY Urban Real Estate Investments, Inc.'s secured claim pursuant to Sale Order entered on 1/22/2013 | 1110-002 | 25,000.00 | | 1,165,867.23 |
| 02/04/13 | | From Account #****545468 | account closeout transfer | 9999-000 | 119,239.18 | | 1,285,106.41 |
| 02/04/13 | 11006 | Wilmington Trust Company | Full satisfaction of secured claim regarding real property located at 30 Holly Drive, Long Beach, NJ pursuant to Sale Order entered on 1/22/2013<br>Voided on 02/26/13 | 4110-000 | | 1,008,799.65 | 276,306.76 |
| 02/04/13 | 11007 | NY Urban Real Estate Investments, Inc. | full satisfaction of secured claim regarding property located at 30 Holly Drive, Long Beach, NJ pursuant to Sale Order entered on 1/22/2013 | 4110-000 | | 55,000.00 | 221,306.76 |
| 02/11/13 | 11008 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/01/2013 FOR CASE #09-27371, Estate portion of Ch. 7 blanket bond; Bond # 016026384 | 2300-000 | | 204.72 | 221,102.04 |

Subtotals :    $1,285,106.41    $1,064,004.37

{} Asset reference(s)

Printed: 01/02/2014 12:47 PM    V.13.13

Exhibit B

# Form 2

Page: 15

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 2:09-27371 | **Trustee:** Stacey L. Meisel (500046) |
| **Case Name:** FORBES, SCOTT | **Bank Name:** Rabobank, N.A. |
| FORBES, GINETTE | **Account:** ****545466 - Checking Account |
| **Taxpayer ID #:** **-***1279 | **Blanket Bond:** $66,440,697.00  (per case limit) |
| **Period Ending:** 01/02/14 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Voided on 02/13/13 | | | | |
| 02/13/13 | 11008 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/01/2013 FOR CASE #09-27371, Estate portion of Ch. 7 blanket bond; Bond # 016026384 Voided: check issued on 02/11/13 | 2300-000 | | -204.72 | 221,306.76 |
| 02/13/13 | 11009 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/01/2013 FOR CASE #09-27371, Estate portion of Ch. 7 blanket bond; Bond # 016026384 | 2300-000 | | 204.40 | 221,102.36 |
| 02/26/13 | 11006 | Wilmington Trust Company | Full satisfaction of secured claim regarding real property located at 30 Holly Drive, Long Beach, NJ pursuant to Sale Order entered on 1/22/2013 Voided: check issued on 02/04/13 | 4110-000 | | -1,008,799.65 | 1,229,902.01 |
| 02/27/13 | 11010 | Ocwen Loan Servicing, LLC | Full and final payment on account of Wilmington Trust  Company's first mortgage regarding real property located at 30 Holly Drive, Long Beach, NJ pursuant to Sale Order entered on 1/22/2013 and Stipulation and Consent Order entered on 2/26/2013 | 4110-000 | | 1,008,799.65 | 221,102.36 |
| 02/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,619.46 | 219,482.90 |
| 03/21/13 | 11011 | Becker Meisel LLC | Balance of first interim fee award to the attorneys for the Trustee pursuant to Order entered on 11/15/2011 | 3110-000 | | 99,892.67 | 119,590.23 |
| 03/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 624.58 | 118,965.65 |
| 04/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 182.52 | 118,783.13 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 176.54 | 118,606.59 |
| 06/10/13 | 11012 | State of New Jersey - TGI | TIN: 38-6911279; Chapter 7 Bankruptcy Estate of Scott Forbes; 2012 NJ-1041-V | 2820-000 | | 192.00 | 118,414.59 |
| 06/10/13 | 11013 | State of New Jersey - TGI | TIN: 38-6927655; Chapter 7 Bankruptcy Estate of Ginette Forbes; 2012 NJ-1041-V | 2820-000 | | 192.00 | 118,222.59 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 159.16 | 118,063.43 |
| 07/17/13 | | From Account #****545467 | closeout transfer of escrow account in light of resolution of exemptions by Consent Order dated 7/15/2012 | 9999-000 | 51,399.66 | | 169,463.09 |
| 07/17/13 | 11014 | Ginette Forbes | payment of exemptions pursuant to Stipulation and Consent Order dated 7/15/2013 | 8100-002 | | 10,000.00 | 159,463.09 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 221.29 | 159,241.80 |

| | | |
|---|---|---|
| Subtotals : | $51,399.66 | $113,259.90 |

{} Asset reference(s)

Exhibit B

# Form 2

Page: 16

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 2:09-27371 |
| Case Name: | FORBES, SCOTT |
| | FORBES, GINETTE |
| Taxpayer ID #: | **-***1279 |
| Period Ending: | 01/02/14 |

| | |
|---|---|
| Trustee: | Stacey L. Meisel (500046) |
| Bank Name: | Rabobank, N.A. |
| Account: | ****545466 - Checking Account |
| Blanket Bond: | $66,440,697.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 234.79 | 159,007.01 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 221.08 | 158,785.93 |

|  |  |  |
|---|---|---|
| ACCOUNT TOTALS | 1,336,506.07 | 1,177,720.14 | $158,785.93 |
| Less: Bank Transfers | 229,830.01 | 0.00 |
| Subtotal | 1,106,676.06 | 1,177,720.14 |
| Less: Payments to Debtors | | 10,000.00 |
| NET Receipts / Disbursements | $1,106,676.06 | $1,167,720.14 |

Exhibit B

## Form 2
### Cash Receipts And Disbursements Record

Page: 17

| | | | | | | |
|---|---|---|---|---|---|---|
| Case Number: | 2:09-27371 | | | | | |
| Case Name: | FORBES, SCOTT | | | | | |
| | FORBES, GINETTE | | | | | |

Trustee: Stacey L. Meisel (500046)
Bank Name: Rabobank, N.A.
Account: ****545467 - DDA Escrow re Furnishings
Blanket Bond: $66,440,697.00  (per case limit)
Separate Bond: N/A

Taxpayer ID #: **-***1279
Period Ending: 01/02/14

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/21/12 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 51,399.66 | | 51,399.66 |
| 07/17/13 | | To Account #****545466 | closeout transfer of escrow account in light of resolution of exemptions by Consent Order dated 7/15/2012 | 9999-000 | | 51,399.66 | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 51,399.66 | 51,399.66 | $0.00 |
| Less: Bank Transfers | 51,399.66 | 51,399.66 | |
| Subtotal | 0.00 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $0.00 | $0.00 | |

{} Asset reference(s)

Printed: 01/02/2014 12:47 PM   V.13.13

Exhibit B

# Form 2

Page: 18

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 2:09-27371 |
| Case Name: | FORBES, SCOTT |
| | FORBES, GINETTE |
| Taxpayer ID #: | **-***1279 |
| Period Ending: | 01/02/14 |

| | |
|---|---|
| Trustee: | Stacey L. Meisel (500046) |
| Bank Name: | Rabobank, N.A. |
| Account: | ****545468 - Checking Account |
| Blanket Bond: | $66,440,697.00  (per case limit) |
| Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 12/21/12 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 119,762.30 | | 119,762.30 |
| 12/31/12 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 239.58 | 119,522.72 |
| 01/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 283.54 | 119,239.18 |
| 02/04/13 | | To Account #****545466 | account closeout transfer | 9999-000 | | 119,239.18 | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 119,762.30 | 119,762.30 | $0.00 |
| Less: Bank Transfers | 119,762.30 | 119,239.18 | |
| Subtotal | 0.00 | 523.12 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $0.00 | $523.12 | |

| | |
|---|---|
| Net Receipts : | 2,476,936.51 |
| Plus Gross Adjustments : | 1,760,374.85 |
| Less Payments to Debtor : | 10,000.00 |
| Less Other Noncompensable Items : | 25,000.00 |
| Net Estate : | $4,202,311.36 |

| TOTAL - ALL ACCOUNTS | Net Receipts | Net Disbursements | Account Balances |
|---|---|---|---|
| Checking # 9200-******22-65 | 1,649,938.49 | 35,120.89 | 0.00 |
| Checking # 9200-******22-66 | -280,000.00 | 239,548.73 | 0.00 |
| Checking # 9200-******22-67 | 253.52 | 565,000.00 | 0.00 |
| Checking # 9200-******22-68 | 49.66 | 0.00 | 0.00 |
| Checking # 9200-******22-69 | 18.78 | 300,000.00 | 0.00 |
| Checking # 9200-******22-70 | 0.00 | 237.70 | 0.00 |
| Checking # ****545466 | 1,106,676.06 | 1,167,720.14 | 158,785.93 |
| Checking # ****545467 | 0.00 | 0.00 | 0.00 |
| Checking # ****545468 | 0.00 | 523.12 | 0.00 |
| | $2,476,936.51 | $2,308,150.58 | $158,785.93 |

{} Asset reference(s)

Printed: 01/02/2014 12:47 PM   V.13.13

# Claims Register

## Case:  2:09-27371    FORBES, SCOTT

Claims Bar Date:   09/28/10

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | Stacey L. Meisel | Admin Ch.  7 | | $149,319.34 | $0.00 | $149,319.34 |
| | Eisenhower Plaza II | 02/17/10 | | $149,319.34 | | |
| | 354 Eisenhower Pkwy, Ste 1500 | | Trustee and her professionals have agreed to voluntarily reduce the final proposed pro rata payments to their non-carveout allowances in order that the Trustee's appraiser does not have to disgorge any previously paid fees. If there were no voluntary reductions, the appraiser would have to disgorge $1,020.65. Therefore, the Trustee voluntarily reduces the proposed final pro rata payment of her compensation by $291.31. | | | |
| | Livingston, NJ 07039 | | | | | |
| | <2100-00  Trustee Compensation>,  200 | | | | | |
| | Stacey L. Meisel | Admin Ch.  7 | | $388.64 | $0.00 | $388.64 |
| | Eisenhower Plaza II | 02/17/10 | | $388.64 | | |
| | 354 Eisenhower Pkwy, Ste 1500 | | Trustee and her professionals have agreed to voluntarily reduce the final proposed pro rata payments to their non-carveout allowances in order that the Trustee's appraiser does not have to disgorge any previously paid fees. If there were no voluntary reductions, the appraiser would have to disgorge $1,020.65. Therefore, the Trustee voluntarily reduces the proposed final pro rata payment of her expenses by $0.76. | | | |
| | Livingston, NJ 07039 | | | | | |
| | <2200-00  Trustee Expenses>,  200 | | | | | |
| 1 | DISCOVER BANK | Unsecured | 3182 | $10,698.10 | $0.00 | $10,698.10 |
| | DFS Services LLC | 07/09/09 | | $10,698.10 | | |
| | PO Box 3025 | | | | | |
| | New Albany, OH 43054-3025 | | | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 2 | DISCOVER BANK | Unsecured | 0358 | $10,271.59 | $0.00 | $10,271.59 |
| | DFS Services LLC | 07/13/09 | | $10,271.59 | | |
| | PO Box 3025 | | | | | |
| | New Albany, OH 43054-3025 | | | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 3 | Nordstrom fsb | Unsecured | | $8,933.67 | $0.00 | $8,933.67 |
| | POB 6566 | 07/14/09 | | $8,933.67 | | |
| | Englewood, CO 80155 | | | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 4 | Department of Treasury - Internal Revenue Service | Priority 07/22/09 | | $11,291.60 | $0.00 | $11,291.60 |
| | | | | $11,291.60 | | |
| | P O Box 21126 | | | | | |
| | Philadelphia, PA 19114 | | | | | |
| | <5800-00  Claims of Governmental Units>,  570 | | | | | |

# Claims Register

### Case: 2:09-27371   FORBES, SCOTT

Claims Bar Date:   09/28/10

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 5 | Bank of America, N.A. | Secured | | $5,309.51 | $6,375.37 | $0.00 |
| | P. O. Box 26012 | 07/27/09 | | $6,375.37 | | |
| | NC4-105-03-14 | | SLM Note: Allow payoff of 2003 Cobalt in full. | | | |
| | Greensboro, NC 27420 | | | | | |
| | | | Pursuant to Sale Order (#368) entered on 6/20/2012 | | | |
| | <4210-00   Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI)>,  100 | | | | | |
| 7 | Chase Bank USA, N.A. | Unsecured | 9480 | $166.34 | $0.00 | $166.34 |
| | PO Box 15145 | 08/07/09 | | $166.34 | | |
| | Wilmington, DE 19850-5145 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 8 | Chase Bank USA, N.A. | Unsecured | 2680 | $12,438.82 | $0.00 | $12,438.82 |
| | PO Box 15145 | 08/07/09 | | $12,438.82 | | |
| | Wilmington, DE 19850-5145 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 9 | Central Mortgage Company | Secured | | $1,494,766.31 | $1,755,692.51 | $0.00 |
| | 801 John Barrow | 08/25/09 | | $1,755,692.51 | | |
| | Suite 1 | | SLM Note: Allow payoff in full. | | | |
| | Little Rock, AR 72205 | | | | | |
| | | | Pursuant to Sale Order dated 10/22/10 (doc #249) | | | |
| | <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | | | | | |
| 10 | American Express Bank FSB | Unsecured | 3005 | $27,587.91 | $0.00 | $27,587.91 |
| | c/o Becket and Lee LLP | 08/31/09 | | $27,587.91 | | |
| | POB 3001 | | | | | |
| | Malvern, PA 19355-0701 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 11 | American Express Centurion Bank | Unsecured | 2006 | $53,654.02 | $0.00 | $53,654.02 |
| | c/o Becket and Lee LLP | 09/02/09 | | $53,654.02 | | |
| | POB 3001 | | | | | |
| | Malvern, PA 19355-0701 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 12 | GE Consumer Finance | Unsecured | 2319 | $17,308.13 | $0.00 | $17,308.13 |
| | For GE Money Bank | 09/03/09 | | $17,308.13 | | |
| | dba GECAF/GEMB,PO Box 960061 | | | | | |
| | Orlando, FL 32896-0661 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 13 | U.S. Bank National Association, as | Secured | | $1,548,331.55 | $0.00 | $0.00 |
| | Trustee | 09/15/09 | | $0.00 | | |
| | 4708 Mercantile Dr | | SLM Note: Actual party is Wilimington Trust - see claim no. WILMINGT | | | |
| | Fort Worth, | | | | | |
| | TX,   76137 | | As per stated facts in Stipulation and Consent Order (#77) entered on | | | |

# Claims Register

## Case: 2:09-27371    FORBES, SCOTT

Claims Bar Date:    09/28/10

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | 11/19/12 in Adv. Proc. No. 10-02115. | | | |
| | <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | | | | | |
| 14 -2 | Ron Heffernan | Unsecured | | $530,000.00 | $0.00 | $530,000.00 |
| | c/o Herrick, Feinstein LLP,One Gateway Center,Attn: John M. August, Esq. Newark, NJ 07102 | 09/24/09 | | $530,000.00 | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 15S | Ethan Brodsky, Elaine Brodsky, Darren Lazarus | Secured 09/25/09 | | $2,124,237.00 | $0.00 | $0.00 |
| | | | | $0.00 | | |
| | c/o Barton Nachamie, Esq.,Todtman, Nachamie, Spizz & Johns, P.C.,425 Park A New York, NY 10022 | | SLM Note: Reclassify, reduce and allow as general unsecured. | | | |
| | | | As per Notice of Settlement (doc #336) in conjunction with Stipulation and Consent Order (#63) dated 1/5/12 in re Adv. Proc. No. 10-02115. | | | |
| | <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | | | | | |
| 15U | Ethan Brodsky, Elaine Brodsky, Darren Lazarus | Unsecured 09/25/09 | | $0.00 | $0.00 | $1,899,237.00 |
| | | | | $1,899,237.00 | | |
| | c/o Barton Nachamie, Esq.,Todtman, Nachamie, Spizz & Johns, P.C.,425 Park A New York, NY 10022 | | SLM Note: Reclassify, reduce and allow as general unsecured. | | | |
| | | | As per Notice of Settlement (doc #336) in conjunction with Adv. Proc. No. 10-02115. | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 16 | Investors Savings Bank | Unsecured | | $3,526,678.42 | $0.00 | $3,526,678.42 |
| | c/o Wilentz, Goldman & Spitzer, P.A.,90 Woodbridge Center Drive,Box 10,Woodbridg Woodbridge, NJ | 09/29/09 | | $3,526,678.42 | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 17 | Progressive Brick Co. | Unsecured | | $41,048.26 | $0.00 | $41,048.26 |
| | Attn: The Kaighn Co. 77 Brank Ave., Ste. #304 Clark, NJ 07066 | 09/25/09 | | $41,048.26 | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 18 | Ethan M. Brodsky and Tina Brodsky | Unsecured | | $121,825.68 | $0.00 | $121,825.68 |
| | c/o Todtman, Nachamie, Spizz & Johns, P. 425 Park Avenue, 5th Floor,Attn: Barton New York, NY 10022 | 10/23/09 | | $121,825.68 | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Claims Register

### Case: 2:09-27371   FORBES, SCOTT

Claims Bar Date:   09/28/10

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 19 | Wachovia Bank, NA<br>c/o Janet B. Romano, Esq.,Romano & Romano, Esqs.,573 Bloomfield Avenue Verona, NJ 07033<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>10/27/09 | | $331,178.45<br>$331,178.45 | $0.00 | $331,178.45 |
| 20S | Jeffrey Ross<br>2 White Pine Road<br><br>Sloatsburg, NY<br><br><4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | Secured<br>10/28/09 | SLM Note: Disallow by voiding mortgage.<br><br>Stipulation and Consent Order voiding mortgage (basis for claim) entered on 11/8/10 (doc #261) | $441,600.00<br>$0.00 | $0.00 | $0.00 |
| 20U | Jeffrey Ross<br>2 White Pine Road<br><br>Sloatsburg, NY<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>10/28/09 | SLM Note: Disallow by voiding mortgage.<br><br>Stipulation and Consent Order voiding mortgage (basis for claim) entered on 11/8/10 (doc #261) | $50,000.00<br>$0.00 | $0.00 | $0.00 |
| 21 | L & A Bet Mason Contractors, Inc.<br>Artie Bet<br>54 Weiss Road<br>Upper Saddle River, NJ 07458<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>10/28/09 | | $187,500.00<br>$187,500.00 | $0.00 | $187,500.00 |
| 22 | eCAST Settlement Corporation<br>P.O. Box 7247-6971<br><br>Philadelphia, PA 19170-6971<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>10/29/09 | Claim transferred to eCast on 4/18/13 (doc #406) after claim was transferred from HSBC Bank Nevada, N.A. to Capital One, N.A. on 10/30/12 (doc #381). | $167.64<br>$167.64 | $0.00 | $167.64 |
| 23 | Recovery Management Systems Corporation<br>For GE Money Bank<br>dba GAP VISA CARD,25 SE 2nd Ave Ste 1120<br>Miami, FL 33131<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>10/30/09 | | $4,241.18<br>$4,241.18 | $0.00 | $4,241.18 |

# Claims Register

## Case: 2:09-27371   FORBES, SCOTT

Claims Bar Date:   09/28/10

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 24 | Recovery Management Systems Corporation<br>For GE Money Bank<br>dba LORD & TAYLOR,25 SE 2nd Ave Ste 1120<br>Miami, FL 33131<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>10/30/09 | | $2,649.56<br>$2,649.56 | $0.00 | $2,649.56 |
| 25 | Recovery Management Systems Corporation<br>For GE Money Bank,dba BANANA REPUBLIC,25 SE 2nd Ave Ste 1120<br>Miami, FL 33131<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>10/30/09 | | $227.60<br>$227.60 | $0.00 | $227.60 |
| 26 | Perry Inganamort, Lori Franco, and Alida Avallone<br>Successors in Interest to the Roselyn,<br>Hackensack, NJ 07602<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/03/09 | | $1,500,000.00<br>$1,500,000.00 | $0.00 | $1,500,000.00 |
| 27 | Valley National Bank<br>1445 Valley Road<br>Wayne, NJ 07470<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/04/09 | | $1,569,290.21<br>$1,569,290.21 | $0.00 | $1,569,290.21 |
| 28 | Tri-Con Construction ,LTD<br>c/o Jon Rory Skolnick, Esq.<br>100 Morris Avenue, Suite 101<br>Springfield, NJ 07081<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/04/09 | | $87,000.00<br>$87,000.00 | $0.00 | $87,000.00 |
| 29 | BMW Financial Services<br>POB 3608<br>Dublin, OH 43016<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/04/09 | | $1,639.93<br>$1,639.93 | $0.00 | $1,639.93 |
| 30 | Lisa Foley<br>LeClair Ryan a Virginia Prof Corp,Attn Bruce S Edington,2 Penn Plaza - 10th Fl<br>Newark, NJ<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>11/04/09 | | $380,726.50<br>$380,726.50 | $0.00 | $380,726.50 |
| 31 -2 | Real Estate Mortgage Newtork, Inc.<br>c/o Cenlar, FSB<br>PO Box 77409<br>Ewing, NJ 08628 | Secured<br>11/24/09 | SLM Note: Reduce and allow as secured claim in amount of $565,000<br><br>Pursuant to 9/21/2011 Stipulation and Consent Order (#55) in re Adv Proc. No. 10-2115 (NLW) | $609,837.90<br>$565,000.00 | $565,000.00 | $0.00 |

# Claims Register

### Case: 2:09-27371   FORBES, SCOTT

Claims Bar Date:   09/28/10

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | | | | | |
| 32 | State of NJ Division of Taxation et al.<br>P.O. Box 245<br>Trenton, NJ 08695<br><5800-00   Claims of Governmental Units>,  570 | Priority<br>12/10/09 | | $40,349.53<br>$40,349.53 | $0.00 | $40,349.53 |
| 33 | GRL Holding Corp<br>9 Robbins St<br>Toms River, NJ 08753<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>12/18/09 | | $141,329.39<br>$141,329.39 | $0.00 | $141,329.39 |
| 34 | United States Trustee<br>(ADMINISTRATIVE)<br>1 Newark Center, Suite 2100<br><br>Newark, NJ 07102<br><br><br><br><br><2950-00   U.S. Trustee Quarterly Fees>,  199 | Admin Ch.  7<br>03/03/10 | SLM Note: As per email from Office of the U.S. Trustee dated 8/21/2013, the total amount due on the claim is $325.00.<br><br>This claim is being paid a pro rata dividend percentage of 70.84% on the total allowed amount of $325.00. Whereas, the Trustee and her professionals voluntarily agree to reduce the final proposed pro rata dividend percentage on their non-carveout allowances to 70.643489%, so that the Trustee's appraiser will not have to disgorge any fees. | $973.77<br>$325.00 | $0.00 | $325.00 |
| 35 | Wachovia Bank, NA<br>c/o Janet B. Romano, Esq.,Romano & Romano, Esqs.,573 Bloomfield Avenue<br>Verona, NJ 07033<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/12/10 | | $311,432.60<br>$311,432.60 | $0.00 | $311,432.60 |
| 36 | L & A Bet Mason Contractors, Inc.<br>Artie Bet<br>54 Weiss Road<br>Upper Saddle River, NJ 07458<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/09/10 | | $187,500.00<br>$187,500.00 | $0.00 | $187,500.00 |
| 37 | Dr. Glenn and Lisa Foley<br>c/o LeClairRyan, P.C.<br>830 Third Avenue - 5th flr.<br>New York, NY 10022<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>09/08/10 | | $667,997.67<br>$667,997.67 | $0.00 | $667,997.67 |
| 38 | Richard and Lenore Monsaert<br>c/o DeCotiis FitzPatrick & Cole,500<br>Glenpointe Centre West,Attn: Russell Pas<br>Teaneck, NJ 07666<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>09/15/10 | | $450,000.00<br>$450,000.00 | $0.00 | $450,000.00 |

# Claims Register

## Case:  2:09-27371    FORBES, SCOTT

Claims Bar Date:    09/28/10

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 39 | BMW Financial Services<br>POB 3608<br>Dublin, OH 43016<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/26/10 | | $1,639.93<br>$1,639.93 | $0.00 | $1,639.93 |
| 40 | TD Bank, NA<br>c/o Dembo and Saldutti, LLP<br>1300 Rte. 73, Suite 205<br>Mt. laurel, NJ 08054<br><br><br><4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | Secured<br>09/28/10 | SLM Note: Expunge, insufficient backup; collateral is not property of the estate.<br><br>Pursuant to Order Expunging Claim entered on 10/15/2013 (#427) | $1,174,481.43<br>$0.00 | $0.00 | $0.00 |
| 41 -2 | Department of Treasury - Internal Revenue Service<br>P O Box 7317<br>Philadelphia, PA 19101-7317<br><5800-00   Claims of Governmental Units>,  570 | Priority<br>10/12/10 | | $22,582.60<br>$22,582.60 | $0.00 | $22,582.60 |
| 6LB | NY Urban Real Estate Investments, Inc.<br>c/o Forman Holt Eliades & Ravin LLC,<br><br>Paramus, NJ 07652<br><br><4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | Secured<br>08/06/09 | SLM Note: allow secured claim against Upper Saddle River Property in the amount of $373,219.61 with $73,219.61 to be released back to estate; remainder of secured claim to be allowed against sale of Long Beach property.<br><br>Pursuant to 9/21/2011 Stipulation and Consent Order (#55) in re Adv Proc. No. 10-2115 (NLW) and 1/22/2013 Sale Order (#392). | $0.00<br>$55,000.00 | $55,000.00 | $0.00 |
| 6USR | NY Urban Real Estate Investments, Inc.<br>c/o Forman Holt Eliades & Ravin LLC,<br><br>Paramus, NJ 07652<br><br><4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | Secured<br>08/06/09 | SLM Note: allow secured claim against Upper Saddle River Property in the amount of $373,219.61 with $73,219.61 to be released back to estate<br><br>Pursuant to 9/21/2011 Stipulation and Consent Order (#55) in re Adv Proc. No. 10-2115 (NLW) | $626,793.83<br>$300,000.00 | $300,000.00 | $0.00 |
| BM-E | Becker Meisel LLC<br>Eisenhower Plaza II<br>354 Eisenhower Pkwy Suite 1500<br>Livingston, NJ 07039 | Admin Ch.  7<br>02/17/10 | Pursuant to Order Granting 1st Interim Allowances entered 11/15/11 (#332), the attorneys for the Trustee were awarded $6,378.85 in expenses. Pursuant to Order Granting Final Allowances entered 8/28/13 (#423), the attorneys for the Trustee were awarded $3,341.97 | $9,720.82<br>$9,720.82 | $6,378.85 | $3,341.97 |

# Claims Register

## Case: 2:09-27371    FORBES, SCOTT

Claims Bar Date:    09/28/10

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | in expenses. | | | |
| | | | Trustee and her professionals have agreed to voluntarily reduce the final proposed pro rata payments to their non-carveout allowances in order that the Trustee's appraiser does not have to disgorge any previously paid fees.  If there were no voluntary reductions, the appraiser would have to disgorge $1,020.65. Therefore, the Trustee's attorneys voluntarily reduce the proposed final pro rata payment of their expenses by $18.96 | | | |
| | <3120-00   Attorney for Trustee Expenses (Trustee Firm)>,  200 | | | | | |
| BM-F | Becker Meisel LLC Eisenhower Plaza II 354 Eisenhower Pkwy Suite 1500 Livingston, NJ 07039 | Admin Ch.  7 02/17/10 | | $342,717.17 $342,717.17 | $204,892.67 | $137,824.50 |
| | | | Pursuant to Order Granting 1st Interim Allowances entered 11/15/11(#332), the attorneys for the Trustee were awarded $204,892.67 in fees. Pursuant to Stipulation and Consent Order entered on 8/26/2011 in re adversary proceeding number 10-2115 (NLW), the attorneys for the Trustee were awarded $1,350.00 in fees. Pursuant to Order Granting Final Allowances entered 8/28/13 (#423), the attorneys for the Trustee were awarded $137,824.50 in fees. | | | |
| | | | Trustee and her professionals have agreed to voluntarily reduce the final proposed pro rata payments to their non-carveout allowances in order that the Trustee's appraiser does not have to disgorge any previously paid fees. If there were no voluntary reductions, the appraiser would have to disgorge $1,020.65 Therefore, the Trustee's attorneys voluntarily reduce the proposed final pro rata payment of their fees by $668.62. | | | |
| | <3110-00   Attorney for Trustee Fees (Trustee Firm)>,  200 | | | | | |
| TRACE | Mercadien, P.C. 3625 Quakerbridge Road Hamilton, NJ 08619 | Admin Ch.  7 02/17/10 | | $33.65 $33.65 | $0.00 | $33.65 |
| | | | Pursuant to Order entered on 7/24/13 (#419) | | | |
| | | | Trustee and her professionals have agreed to voluntarily reduce the final proposed pro rata payments to their non-carveout allowances in order that the Trustee's appraiser does not have to disgorge any previously paid fees. If there were no voluntary reductions, the appraiser would have to disgorge $1,020.65. Therefore, the Trustee's accountants voluntarily reduce the proposed final pro rata payment of their expenses by $0.07. | | | |
| | <3420-00   Accountant for Trustee Expenses (Other Firm)>,  200 | | | | | |

# Claims Register

### Case: 2:09-27371   FORBES, SCOTT

Claims Bar Date:   09/28/10

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| TRACF | Mercadien, P.C. | Admin Ch.  7 | | $20,978.60 | $0.00 | $20,978.60 |
| | 3625 Quakerbridge Road | 02/17/10 | | $20,978.60 | | |
| | | | Pursuant to Order entered on 7/24/13 (#419) | | | |
| | Hamilton, NJ 08619 | | | | | |
| | | | Trustee and her professionals have agreed to voluntarily reduce the final proposed pro rata payments to their non-carveout allowances in order that the Trustee's appraiser does not have to disgorge any previously paid fees. If there were no voluntary reductions, the appraiser would have to disgorge $1,020.65. Therefore, the Trustee's accountants voluntarily reduce the proposed final pro rata payment of their fees by $40.93. | | | |
| | <3410-00  Accountant for Trustee Fees (Other Firm)>,  200 | | | | | |
| TRAPF | A. ATKINS APPRAISAL CORP. | Admin Ch.  7 | | $3,500.00 | $3,500.00 | $0.00 |
| | 122 CLINTON ROAD | 02/17/10 | | $3,500.00 | | |
| | | | s per Order Granting Allowances entered on 8/24/10 (#215). | | | |
| | FAIRFIELD, NJ 07004-2921 | | | | | |
| | | | Trustee and her professionals have agreed to voluntarily reduce the final proposed pro rata payments to their non-carveout allowances in order that the Trustee's appraiser does not have to disgorge any previously paid fees. If there were no voluntary reductions, the appraiser would have to disgorge $1,020.65. Therefore, the voluntary reductions are as follows: | | | |

| | Professional: | Allowance: | Reduction Amount: |
|---|---|---|---|
| | Trustee | Compensation | 291.31 |
| | | Expenses | 0.76 |
| | Attorneys | Fee | 668.62 |
| | | Expenses | 18.96 |
| | Accountants | Fee | 40.93 |
| | | Expenses | 0.07 |
| | Total Voluntary Reductions: | | 1,020.65 |

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <3711-00  Appraiser for Trustee Fees>,  199 | | | | | |
| DIPATES | Norris McLaughlin & Marcus, P.A. | Admin Ch. 11 | | $15.00 | $0.00 | $15.00 |
| | 721 Route 202/206 North | 01/06/11 | | $15.00 | | |
| | P.O. Box 1018 | | Pursuant to Order Granting Supplemental Final Allowances (#317) entered on 7/26/2011 | | | |
| | Somerville, NJ 08876-1018 | | | | | |
| | <6220-00  Attorney for Trustee/D-I-P Expenses (Other Firm) (Chapter 11)>,  300 | | | | | |

# Claims Register

### Case: 2:09-27371  FORBES, SCOTT

Claims Bar Date:    09/28/10

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| DIPATFF | Norris McLaughlin & Marcus, P.A.<br>721 Route 202/206 North<br>P.O. Box 1018<br>Somerville, NJ 08876-1018<br><br><6210-00  Attorney for Trustee/D-I-P Fees (Other Firm) (Chapter 11)>,  300 | Admin Ch. 11<br>01/06/11 | Pursuant to Order Granting Allowances (#282) entered on 2/9/2011 | $33,774.50<br>$33,774.50 | $0.00 | $33,774.50 |
| DIPATFF | Norris McLaughlin & Marcus, P.A.<br>721 Route 202/206 North<br>P.O. Box 1018<br>Somerville, NJ 08876-1018<br><br><6220-00  Attorney for Trustee/D-I-P Expenses (Other Firm) (Chapter 11)>,  300 | Admin Ch. 11<br>01/06/11 | Pursuant to Order Granting Allowances (#282) entered on 2/9/2011 | $209.62<br>$209.62 | $0.00 | $209.62 |
| DIPATFS | Norris McLaughlin & Marcus, P.A.<br>721 Route 202/206 North<br>P.O. Box 1018<br>Somerville, NJ 08876-1018<br><br><6210-00  Attorney for Trustee/D-I-P Fees (Other Firm) (Chapter 11)>,  300 | Admin Ch. 11<br>01/06/11 | Pursuant to Order Granting Supplemental Final Allowances (#317) entered on 7/26/2011 | $1,029.00<br>$1,029.00 | $0.00 | $1,029.00 |
| REALTOR | RE/MAX Real Estate Associates<br>123 Broadway<br><br>Woodcliff Lake, NJ 07677<br><br><3510-00  Realtor for Trustee Fees (Real Estate Commissions)>,  199 | Admin Ch.  7<br>02/17/10 | SLM Note: Paid in full; not subject to disgorgement<br><br>Paid pursuant to Retention Order entered on 6/30/10 and Sale Order on 10/22/10. | $142,500.00<br>$142,500.00 | $142,500.00 | $0.00 |
| CARVEOUT | Becker Meisel LLC<br>Eisenhower Plaza II<br>354 Eisenhower Pkwy Suite 1500<br>Livingston, NJ 07039<br><br><3110-00  Attorney for Trustee Fees (Trustee Firm)>,  199 | Admin Ch.  7<br>02/17/10 | Pursuant to Stipulation and Consent Order entered on 8/26/2011 in re adversary proceeding number 10-2115 (NLW), the attorneys for the Trustee were awarded $1,350.00 in fees.<br><br>SLM Note: This fee award is a carveout from the secured creditor. Therefore, the payment to this fee award is not subject to disgorgement. | $1,350.00<br>$1,350.00 | $1,350.00 | $0.00 |
| DIPATE1 | Norris McLaughlin & Marcus, P.A.<br>721 Route 202/206 North<br>P.O. Box 1018<br>Somerville, NJ 08876-1018<br><br><6220-00  Attorney for Trustee/D-I-P Expenses (Other Firm) (Chapter 11)>,  300 | Admin Ch. 11<br>02/01/10 | Pursuant to Amended Order Granting Allowances (#169) entered on 5/13/2010 | $3,846.99<br>$1,282.33 | $0.00 | $1,282.33 |

# Claims Register

### Case: 2:09-27371  FORBES, SCOTT

Claims Bar Date:    09/28/10

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| DIPATF1 | Norris McLaughlin & Marcus, P.A. | Admin Ch. 11 | | $84,031.50 | $0.00 | $42,935.45 |
| | 721 Route 202/206 North | 02/01/10 | | $42,935.45 | | |
| | P.O. Box 1018 | | Pursuant to Amended Order Granting Allowances (#169) entered on | | | |
| | Somerville, NJ 08876-1018 | | 5/13/2010 | | | |
| | <6210-00   Attorney for Trustee/D-I-P Fees (Other Firm) (Chapter 11)>,  300 | | | | | |
| FILINGFE | Clerk, United States Bankruptcy Court | Admin Ch. 7 | | $250.00 | $0.00 | $250.00 |
| | 50 Walnut Street | 02/17/10 | | $250.00 | | |
| | 3rd floor | | SLM Note: Pay in full; not subject to disgorgement | | | |
| | Newark, NJ 07102 | | Adv. Proc. No. 10-2115 | | | |
| | <2700-00   Clerk of the Court Costs (includes adversary and other filing fees)>,  199 | | | | | |
| WILMINGT | Wilmington Trust Company | Secured | | $0.00 | $1,008,799.65 | $0.00 |
| | | 02/17/10 | | $1,008,799.65 | | |
| | | | SLM note: Secured claim; first mortgage on property located at 30 Holly Drive, Long Beach, NJ. | | | |
| | | | Pursuant to Sale Order entered on 1/22/2013 (#392), total secured claim is allowed in the amount of 85% of net sales price. Net sales price = $1,199,176.06. Accordingly, 85% of $1,199,176.06 is $1,019,299.65. Pursuant to Sale Order, $10,500 of the allowed claim amount is to be paid to NY Urban Real Estate Investments, Inc. ("NY Urban"), the second mortgage holder. Therefore, the total amount paid upon closing by the Trustee to Wilmington Trust Company is $1,008,799.65, with the remaining allowed amount of $10,500 to be paid to NY Urban. | | | |
| | <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | | | | | |

Case Total:     **$4,049,489.05**     **$12,550,299.93**

**TRUSTEE'S PROPOSED DISTRIBUTION**

Exhibit D

Case No.: 2:09-27371
Case Name: FORBES, SCOTT
Trustee Name: Stacey L. Meisel

**Balance on hand:**                    $          158,785.93

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|---|
| 5 | Bank of America, N.A. | 5,309.51 | 6,375.37 | 6,375.37 | 0.00 |
| 9 | Central Mortgage Company | 1,494,766.31 | 1,755,692.51 | 1,755,692.51 | 0.00 |
| 13 | U.S. Bank National Association, as Trustee | 1,548,331.55 | 0.00 | 0.00 | 0.00 |
| 15S | Ethan Brodsky, Elaine Brodsky, Darren Lazarus | 2,124,237.00 | 0.00 | 0.00 | 0.00 |
| 20S | Jeffrey Ross | 441,600.00 | 0.00 | 0.00 | 0.00 |
| 31 -2 | Real Estate Mortgage Newtork, Inc. | 609,837.90 | 565,000.00 | 565,000.00 | 0.00 |
| 40 | TD Bank, NA | 1,174,481.43 | 0.00 | 0.00 | 0.00 |
| 6LB | NY Urban Real Estate Investments, Inc. | 0.00 | 55,000.00 | 55,000.00 | 0.00 |
| 6USR | NY Urban Real Estate Investments, Inc. | 626,793.83 | 300,000.00 | 300,000.00 | 0.00 |
| WILMINGT | Wilmington Trust Company | 0.00 | 1,008,799.65 | 1,008,799.65 | 0.00 |

Total to be paid to secured creditors:   $          0.00
Remaining balance:   $          158,785.93

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee, Fees - Stacey L. Meisel | 149,319.34 | 0.00 | 105,484.40 |
| Trustee, Expenses - Stacey L. Meisel | 388.64 | 0.00 | 274.55 |
| Attorney for Trustee, Fees - Becker Meisel LLC | 344,067.17 | 206,242.67 | 37,214.69 |
| Attorney for Trustee, Expenses - Becker Meisel LLC | 9,720.82 | 6,378.85 | 488.28 |
| Accountant for Trustee, Fees - Mercadien, P.C. | 20,978.60 | 0.00 | 14,820.01 |
| Accountant for Trustee, Expenses - Mercadien, P.C. | 33.65 | 0.00 | 23.77 |
| Charges, U.S. Bankruptcy Court | 250.00 | 0.00 | 250.00 |
| Fees, United States Trustee | 325.00 | 0.00 | 230.23 |

**UST Form 101-7-TFR (05/1/2011)**

| Other Fees: A. ATKINS APPRAISAL CORP | 3,500.00 | 3,500.00 | 0.00 |
| Other Fees: RE/MAX Real Estate Associates | 142,500.00 | 142,500.00 | 0.00 |

Total to be paid for chapter 7 administration expenses:    $    158,785.93

Remaining balance:    $    0.00

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Attorney for Trustee/D-I-P Fees - Norris McLaughlin & Marcus, P.A. | 77,738.95 | 0.00 | 0.00 |
| Attorney for Trustee/D-I-P Expenses - Norris McLaughlin & Marcus, P.A. | 1,506.95 | 0.00 | 0.00 |

Total to be paid for prior chapter administrative expenses:    $    0.00

Remaining balance:    $    0.00

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $74,223.73 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 4 | Department of Treasury - Internal Revenue Service | 11,291.60 | 0.00 | 0.00 |
| 32 | State of NJ Division of Taxation et al. | 40,349.53 | 0.00 | 0.00 |
| 41 -2 | Department of Treasury - Internal Revenue Service | 22,582.60 | 0.00 | 0.00 |

Total to be paid for priority claims:    $    0.00

Remaining balance:    $    0.00

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

**UST Form 101-7-TFR (05/1/2011)**

Timely claims of general (unsecured) creditors totaling $32,054,398.60 have been allowed and
will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full.
The timely allowed general (unsecured) dividend is anticipated to be 0.0 percent,
plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1 | DISCOVER BANK | 10,698.10 | 0.00 | 0.00 |
| 2 | DISCOVER BANK | 10,271.59 | 0.00 | 0.00 |
| 3 | Nordstrom fsb | 8,933.67 | 0.00 | 0.00 |
| 7 | Chase Bank USA, N.A. | 166.34 | 0.00 | 0.00 |
| 8 | Chase Bank USA, N.A. | 12,438.82 | 0.00 | 0.00 |
| 10 | American Express Bank FSB | 27,587.91 | 0.00 | 0.00 |
| 11 | American Express Centurion Bank | 53,654.02 | 0.00 | 0.00 |
| 12 | GE Consumer Finance | 17,308.13 | 0.00 | 0.00 |
| 14 -2 | Ron Heffernan | 530,000.00 | 0.00 | 0.00 |
| 15U | Ethan Brodsky, Elaine Brodsky, Darren Lazarus | 1,899,237.00 | 0.00 | 0.00 |
| 16 | Investors Savings Bank | 3,526,678.42 | 0.00 | 0.00 |
| 17 | Progressive Brick Co. | 41,048.26 | 0.00 | 0.00 |
| 18 | Ethan M. Brodsky and Tina Brodsky | 121,825.68 | 0.00 | 0.00 |
| 19 | Wachovia Bank, NA | 331,178.45 | 0.00 | 0.00 |
| 20U | Jeffrey Ross | 0.00 | 0.00 | 0.00 |
| 21 | L & A Bet Mason Contractors, Inc. | 187,500.00 | 0.00 | 0.00 |
| 22 | eCAST Settlement Corporation | 167.64 | 0.00 | 0.00 |
| 23 | Recovery Management Systems Corporation | 4,241.18 | 0.00 | 0.00 |
| 24 | Recovery Management Systems Corporation | 2,649.56 | 0.00 | 0.00 |
| 25 | Recovery Management Systems Corporation | 227.60 | 0.00 | 0.00 |
| 26 | Perry Inganamort, Lori Franco, and Alida Avallone | 1,500,000.00 | 0.00 | 0.00 |
| 27 | Valley National Bank | 1,569,290.21 | 0.00 | 0.00 |
| 28 | Tri-Con Construction ,LTD | 87,000.00 | 0.00 | 0.00 |
| 29 | BMW Financial Services | 1,639.93 | 0.00 | 0.00 |
| 30 | Lisa Foley | 380,726.50 | 0.00 | 0.00 |
| 33 | GRL Holding Corp | 141,329.39 | 0.00 | 0.00 |
| 35 | Wachovia Bank, NA | 311,432.60 | 0.00 | 0.00 |
| 36 | L & A Bet Mason Contractors, Inc. | 187,500.00 | 0.00 | 0.00 |

| 37 | Dr. Glenn and Lisa Foley | 667,997.69 | 0.00 | 0.00 |
| 38 | Richard and Lenore Monsaert | 450,000.00 | 0.00 | 0.00 |
| 39 | BMW Financial Services | 1,639.93 | 0.00 | 0.00 |

Total to be paid for timely general unsecured claims:   $        0.00

Remaining balance:   $        0.00

Tardily filed claims of general (unsecured) creditors totaling $ 0.00 have been allowed and will be paid _pro rata_ only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full.  The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| None | | | | |

Total to be paid for tardy general unsecured claims:   $        0.00

Remaining balance:   $        0.00

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $ 0.00 have been allowed and will be paid _pro rata_ only after all allowed administrative, priority and general (unsecured) claims have been paid in full.  The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| None | | | | |

Total to be paid for subordinated claims: $        0.00

Remaining balance:   $        0.00

**UST Form 101-7-TFR (05/1/2011)**